# UNITED STATES DISTRICT COURT

# FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: PROCESSED EGG PRODUCTS
ANTITRUST LITIGATION

MDL Docket No. 2002
08-md-02002

This document relates to:

ALL DIRECT PURCHASER ACTIONS

## DECLARATION OF TERRELL W. OXFORD

I, Terrell W. Oxford, declare as follows:

1.  I, through my LLC, am a Partner of the law firm of Susman Godfrey LLP.  My firm is counsel to the Egg Store Inc., a plaintiff in this action.  Unless otherwise stated, I make this Declaration based on my personal knowledge.  If called as a witness, I could and would competently testify to the matters stated herein.

2.  This Declaration pertains to the hours worked by professionals in my firm and the expenses incurred by this firm during the period from inception through February 2011. My firm has submitted to Interim Co-Lead Counsel in this case (i) monthly reports setting forth the hours that individuals for this firm  have devoted to work on this case for the foregoing period of time, and (ii) monthly reports setting forth the expenses incurred in connection with this firm's work on the case during that same period. These monthly reports are based upon records of time and expenses regularly maintained by my firm in the normal course of conducting its business.

3.  Attached as Exhibit 1 hereto is a chart setting forth through February 2011: (i) the individuals from this firm who have worked on this case; (ii) the dates of admission for

1

attorneys or years of experience of non-attorneys for each individual that has worked on this case; (iii) the billable rates charged by each such individual, by year, for work performed on this case; (iv) the total number of hours that each individual has worked on this case, by year; (v) the total hours and total lodestar for the firm; and (vi) the total expenses less assessments for the firm.

4.      Attached as Exhibit 2 hereto are copies of the monthly lodestar reports that this firm has submitted to Interim Co-Lead Counsel for the Direct Purchaser Class Plaintiffs from inception through February 2011. The lodestar amount reflected in the reports attached hereto is for work assigned by Interim Co-Lead Class Counsel and was performed by professional staff at my law firm for the benefit of the Direct Purchaser Plaintiff Class. I have reviewed the lodestar reports attached hereto and can confirm that they are true and correct. All work reported by individuals on behalf of the Direct Purchaser Plaintiff Class in this matter was performed on a wholly contingent basis. The rates set forth in the monthly reports attached as Exhibit 2 are the usual and customary historical hourly rates in effect at the time work was performed. These rates are the same as, or substantially similar to, rates used by my firm in similar types of actions. In addition, my firm has in other cases submitted fee petitions that have reported hourly rates at amounts comparable to those sought herein, and courts have approved an award of attorneys' fees in such cases. Examples include: Clark v. AdvanceMe, Inc., No. CV 08-3540 VBF (C.D. Cal.); CLRB Hanson Indus., LLC v. Google, Inc., No. 05-03649 JW (N.D. Cal.); In re Ready-Mixed Concrete Antitrust Litigation, No. 1:05-CV-00979-SEB-TAB (S.D. Ind.); In re Universal Service Fund Telephone Billing Practices Litigation, No. 02-MD-1468-JWL (D. Kan.); McGuire v. Dendreon Corp., No. C07-800MJP (W.D. Wash.); In re Ecoly Int'l, Inc., No. 1:10-bk-25921-GM, 1:10-bk-25922-GM (Bankr. Ct. C.D. Cal.); Witmer v. Dynegy Inc., No.

2010-50609 (Tex. Dist. Ct.).

     5.     Attached as Exhibit 3 hereto are monthly charts setting forth the expenses incurred by this firm in connection with this litigation from inception through February 2011. These costs were incurred on behalf of the Direct Purchaser Plaintiff Class by my firm on a contingent basis and have not been reimbursed.

     6.     For cases in which my firm offers legal services on a contingency basis in individual litigation, my firm routinely has contracts for a contingent fee of 33 $^{1}/_{3}$% or greater.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on the 7th day of September, 2012 at Dallas, Texas.

_____
Terrell W. Oxford

# EXHIBIT 1

**Susman Godfrey**

Susman, Steve - Partner
YEARS OF EXPERIENCE: 47

| | | Rate | Hours | Rate x Hours | 155.85 |
|---|---|---|---|---|---|
| | 2008 | $1,100.00 | 44.75 | $49,225.00 | |
| | 2009 | $1,100.00 | 105.50 | $116,050.00 | |
| | 2010 | $1,100.00 | 45.75 | $50,325.00 | |
| | 2011 | $1,100.00 | 11.25 | $12,375.00 | |
| Cumulative Hours | | | 207.25 | | |
| Cumulative Lodestar | | | | $227,975.00 | |

Oxford, Terry - Partner
YEARS OF EXPERIENCE: 35

| | | Rate | Hours | Rate x Hours |
|---|---|---|---|---|
| | 2008 | $800.00 | 19.75 | $15,800.00 |
| | 2009 | $800.00 | 138.70 | $110,960.00 |
| | 2010 | $800.00 | 178.75 | $143,000.00 |
| | 2011 | $800.00 | 20.50 | $16,400.00 |
| Cumulative Hours | | | 357.70 | |
| Cumulative Lodestar | | | | $286,160.00 |

Paterson, Tom - Partner
YEARS OF EXPERIENCE: 27

| | | Rate | Hours | Rate x Hours |
|---|---|---|---|---|
| | 2008 | $550.00 | 0.00 | $0.00 |
| | 2009 | $550.00 | 297.50 | $163,625.00 |
| | 2010 | $550.00 | 1.40 | $770.00 |
| | 2011 | $550.00 | 0.00 | $0.00 |
| Cumulative Hours | | | 298.90 | |

Cumulative Lodestar                                           $164,395.00


**McNamara, Donna - Of Counsel**
YEARS OF EXPERIENCE: 22

|      | Rate    | Hours  | Rate x Hours |
|------|---------|--------|--------------|
| 2008 | $400.00 | 57.50  | $23,000.00   |
| 2009 | $400.00 | 130.40 | $52,160.00   |
| 2010 | $400.00 | 0.00   | $0.00        |
| 2011 | $400.00 | 0.00   | $0.00        |

Cumulative Hours                          187.90
Cumulative Lodestar                                          $75,160.00


**El-Hakam, Amira - Associate**
YEARS OF EXPERIENCE: 5

|      | Rate    | Hours  | Rate x Hours  |
|------|---------|--------|---------------|
| 2008 | $250.00 | 0.00   | $0.00         |
| 2009 | $250.00 | 760.00 | $190,000.00   |
| 2010 | $250.00 | 559.00 | $139,750.00   |
| 2011 | $300.00 | 44.10  | $13,230.00    |

Cumulative Hours                          1363.10
Cumulative Lodestar                                          $342,980.00


**Ridenour, Donald - Paralegal**
YEARS OF EXPERIENCE: 11

|      | Rate    | Hours  | Rate x Hours |
|------|---------|--------|--------------|
| 2008 | $220.00 | 15.80  | $3,476.00    |
| 2009 | $220.00 | 31.70  | $6,974.00    |
| 2010 | $220.00 | 14.70  | $3,234.00    |
| 2011 | $220.00 | 3.90   | $858.00      |

Cumulative Hours                          66.10

Cumulative Lodestar                                                                          $14,542.00


Lee, Vanessa - Info Tech
YEARS OF EXPERIENCE: 6

|      | Rate     | Hours | Rate x Hours |
|------|----------|-------|--------------|
| 2008 | $125.00  | 16.55 | $2,068.75    |
| 2009 | $125.00  | 8.10  | $1,012.50    |
| 2010 | $125.00  | 0.30  | $37.50       |
| 2011 | $125.00  | 0.00  | $0.00        |

Cumulative Hours                                                 24.95
Cumulative Lodestar                                                                          $3,118.75


Murga, Richard - Case Manager
YEARS OF EXPERIENCE: 9

|      | Rate    | Hours | Rate x Hours |
|------|---------|-------|--------------|
| 2008 | $90.00  | 1.50  | $135.00      |
| 2009 | $90.00  | 0.00  | $0.00        |
| 2010 | $90.00  | 0.00  | $0.00        |
| 2011 | $90.00  | 0.00  | $0.00        |

Cumulative Hours                                                 1.50
Cumulative Lodestar                                                                          $135.00


Causseaux, Cyndi - Paralegal
YEARS OF EXPERIENCE: 19

|      | Rate     | Hours | Rate x Hours |
|------|----------|-------|--------------|
| 2008 |          |       | $0.00        |
| 2009 | $220.00  | 27.50 | $6,050.00    |
| 2010 | $220.00  | 28.50 | $6,270.00    |
| 2011 | $250.00  | 3.50  | $875.00      |

Cumulative Hours                                                 59.50

Cumulative Lodestar                                                                  $13,195.00


Stanley, Joanna - Paralegal
YEARS OF EXPERIENCE: 10

|       | Rate     | Hours | Rate x Hours |
|-------|----------|-------|--------------|
| 2008  |          |       | $0.00        |
| 2009  | $220.00  | 2.00  | $440.00      |
| 2010  | $220.00  | 0.00  | $0.00        |
| 2011  | $220.00  | 0.00  | $0.00        |

Cumulative Hours                              2.00
Cumulative Lodestar                                                $440.00


CUMULATIVE FIRMWIDE HOURS            2568.90
CUMULATIVE FIRMWIDE LODESTAR      $1,128,100.75
EXPENSES LESS ASSESSMENTS            $36,910.40

EXHIBIT 2

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002**

Time Report and Lodestar Summary

Reporting Period Ending: October 30, 2008

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 7.50 | $8,250.00 | 7.50 | $8,250.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 | 13.50 | $10,800.00 | 13.50 | $10,800.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Amira El-Hakam Love (A) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 | $66.00 | 0.30 | $66.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 1.50 | $135.00 | 1.50 | $135.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **22.80** | **0.00** | **22.80** | **$19,251.00** | **22.80** | **$19,251.00** |

Categories

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002
Time Report and Lodestar Summary

Reporting Period Ending: November 30, 2008

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 1.50 | 8.50 | 0.00 | 6.25 | 0.00 | 16.25 | $17,875.00 | 23.75 | $26,125.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 3.50 | 0.00 | 5.25 | $4,200.00 | 18.75 | $15,000.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 24.40 | 1.80 | 0.00 | 0.00 | 7.90 | 0.00 | 34.10 | $13,640.00 | 34.10 | $13,640.00 |
| Amira El-Hakam Love (A) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.70 | 0.00 | 10.70 | $2,354.00 | 11.00 | $2,420.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.55 | 0.00 | 16.55 | $2,068.75 | 16.55 | $2,068.75 |
| Richard Murga  (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 24.40 | 5.05 | 8.50 | 0.00 | 44.90 | 0.00 | 82.85 | $40,137.75 | 105.65 | $59,388.75 |

Categories:
(1) Investigations, Factual Research
(2) Discovery
(3) Pleadings, Briefs, Pretrial Motions (including legal research)
(4) Court Appearances
(5) Settlement
(6) Litigation Strategy, Analysis & Case Management
(7) Class Certification

Professional Status
(P) Partner
(OC) Of Counsel
(A) Associate
(LC) Law Clerk
(PL) Paralegal
(LJ) Librarian
(I) Investigator

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002**

Time Report and Lodestar Summary

Reporting Period Ending: December 31, 2008

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 1.50 | 1.25 | 0.00 | 0.00 | 0.00 | 18.25 | 0.00 | 21.00 | $23,100.00 | 44.75 | $49,225.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.75 | 0.00 | 1.00 | $800.00 | 19.75 | $15,800.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Donna McNamara (OC) | $400.00 | 0.80 | 0.50 | 10.00 | 0.00 | 0.00 | 12.10 | 0.00 | 23.40 | $9,360.00 | 57.50 | $23,000.00 |
| Amira El-Hakam Love (A) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | $0.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 4.80 | $1,056.00 | 15.80 | $3,476.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 16.55 | $2,068.75 |
| Richard Murga  (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | 2.30 | 1.75 | 10.25 | 0.00 | 0.00 | 35.90 | 0.00 | 50.20 | $34,316.00 | 155.85 | $93,704.75 |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002
Time Report and Lodestar Summary

Reporting Period Ending: **January 31, 2009**

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 1.00 | 7.00 | 0.00 | 0.00 | 0.00 | 12.25 | 0.00 | 20.25 | $22,275.00 | 65.00 | $71,500.00 |
| Terry Oxford (P) | $800.00 | 0.75 | 0.00 | 0.25 | 0.00 | 0.00 | 5.00 | 0.00 | 6.00 | $4,800.00 | 25.75 | $20,600.00 |
| Tom Paterson (P) | $550.00 | 3.60 | 0.00 | 20.25 | 0.00 | 0.00 | 20.95 | 0.00 | 44.80 | $24,640.00 | 44.80 | $24,640.00 |
| Donna McNamara (OC) | $400.00 | 30.65 | 4.30 | 36.30 | 0.00 | 0.00 | 23.45 | 0.00 | 94.70 | $37,880.00 | 152.20 | $60,880.00 |
| Amira El-Hakam (A) | $250.00 | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 13.80 | $3,450.00 | 13.80 | $3,450.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.30 | 0.00 | 4.30 | $946.00 | 20.10 | $4,422.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 1.30 | $162.50 | 17.85 | $2,231.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| | | | | | | | | | | | | |
| **Total:** | | 44.70 | 11.30 | 56.80 | 0.00 | 0.00 | 72.35 | 0.00 | 185.15 | $94,153.50 | 341.00 | $187,858.25 |

Categories:
(1) Investigations, Factual Research
(2) Discovery
(3) Pleadings, Briefs, Pretrial Motions (including legal research)
(4) Court Appearances
(5) Settlement
(6) Litigation Strategy, Analysis & Case Management
(7) Class Certification

Professional Status:
(P) Partner
(OC) Of Counsel
(A) Associate
((C) Law Clerk
(PL) Paralegal
(L) Librarian
(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: February 28, 2009

Firm: SUSMAN GODFREY LLP

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 11.00 | $12,100.00 | 76.00 | $83,600.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 14.70 | 0.00 | 16.70 | $13,360.00 | 42.45 | $33,960.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 9.80 | 0.00 | 0.00 | 0.00 | 24.70 | 0.00 | 34.50 | $18,975.00 | 79.30 | $43,615.00 |
| Donna McNamara (OC) | $400.00 | 1.35 | 3.05 | 0.00 | 0.00 | 0.00 | 14.20 | 0.00 | 18.60 | $7,440.00 | 170.80 | $68,320.00 |
| Amira El-Hakam (A) | $250.00 | 2.00 | 18.30 | 12.60 | 0.00 | 0.00 | 44.40 | 0.00 | 77.30 | $19,325.00 | 91.10 | $22,775.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 2.60 | 0.00 | 0.00 | 0.00 | 1.60 | 0.00 | 4.20 | $924.00 | 24.30 | $5,346.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 2.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.60 | $325.00 | 20.45 | $2,556.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Total: | | 3.35 | 37.35 | 13.60 | 0.00 | 0.00 | 110.60 | 0.00 | 164.90 | $72,449.00 | 505.90 | $ 260,307.25 |

Categories

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis, & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(LI) Librarian

(I) Investigator

**In Re Processed Egg Products Anti-Trust Litigation, MDL. No. 2002, E.D. Pa. 08-md-02002**

Time Report and Lodestar Summary

Reporting Period Ending: March 31, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 5.50 | $6,050.00 | 81.50 | $89,650.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 5.25 | 0.00 | 6.50 | $5,200.00 | 48.95 | $39,160.00 |
| Tom Paterson (P) | $550.00 | 1.65 | 7.35 | 0.00 | 0.00 | 0.00 | 10.40 | 0.00 | 19.40 | $10,670.00 | 98.70 | $54,285.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 16.50 | 0.00 | 17.10 | $6,840.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 52.00 | 26.20 | 0.00 | 0.00 | 24.50 | 0.00 | 102.70 | $25,675.00 | 193.80 | $48,450.00 |
| Donald Ridlmour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | 7.00 | $1,540.00 | 31.30 | $6,886.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 20.45 | $2,556.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| | | | | | | | | | | | | |
| **Total:** | | 1.65 | 61.20 | 26.20 | 0.00 | 0.00 | 69.15 | 0.00 | 158.20 | $55,975.00 | 664.10 | $316,282.25 |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(C) Law Clerk

(PL) Paralegal

(LI) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: April 30, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 1.00 | 2.50 | 0.00 | 12.00 | 9.00 | 0.00 | 24.50 | $26,950.00 | 106.00 | $116,600.00 |
| Terry Oxford (P) | $800.00 | 0.25 | 2.00 | 0.25 | 0.00 | 4.25 | 4.75 | 0.00 | 11.50 | $9,200.00 | 60.45 | $48,360.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 2.60 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 4.60 | $2,530.00 | 103.30 | $56,815.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 4.50 | 34.10 | 30.60 | 0.00 | 4.10 | 15.50 | 0.00 | 88.80 | $22,200.00 | 282.60 | $70,650.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 1.20 | $264.00 | 32.50 | $7,150.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 20.45 | $2,556.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **4.75** | **39.70** | **33.35** | **0.00** | **20.35** | **31.25** | **1.20** | **130.60** | **$61,144.00** | **794.70** | **$377,426.25** |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(C) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: May 31, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 8.50 | $9,350.00 | 114.50 | $125,950.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 3.75 | 0.00 | 5.50 | $4,400.00 | 65.95 | $52,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 5.80 | 0.00 | 0.00 | 26.20 | 0.00 | 46.00 | $25,300.00 | 149.30 | $82,115.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakum (A) | $250.00 | 0.00 | 52.50 | 79.10 | 0.00 | 0.00 | 12.50 | 0.00 | 144.10 | $36,025.00 | 426.70 | $106,675.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 1.80 | $396.00 | 34.30 | $7,546.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 20.45 | $2,556.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 | $2,640.00 | 12.00 | $2,640.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | $440.00 | 2.00 | $440.00 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Total:** | | **0.00** | **66.50** | **86.65** | **0.00** | **0.00** | **66.75** | **0.00** | **219.90** | **$78,551.00** | **1014.60** | **$455,977.25** |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(LI) Ibrarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: June 30, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 4.00 | 0.00 | 7.00 | $7,700.00 | 121.50 | $133,650.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 3.75 | 0.00 | 5.50 | 7.75 | 0.00 | 17.00 | $13,600.00 | 82.95 | $66,360.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 6.20 | 0.00 | 0.00 | 49.80 | 18.60 | 0.00 | 74.60 | $41,030.00 | 223.90 | $123,145.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 23.00 | 47.00 | 0.00 | 90.00 | 26.90 | 0.00 | 187.80 | $46,950.00 | 614.50 | $153,625.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.30 | 0.00 | 4.30 | $946.00 | 38.60 | $8,492.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 20.45 | $2,556.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Caussceaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | 7.00 | $1,540.00 | 19.00 | $4,180.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 30.10 | 53.75 | 0.00 | 145.30 | 68.55 | 0.00 | 297.70 | $111,766.00 | 1312.30 | $567,743.25 |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(I) Librarian

(I) Investigator

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002**

Time Report and Lodestar Summary

Reporting Period Ending: July 31, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | $4,400.00 | 125.50 | $138,050.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 10.00 | 8.00 | 10.00 | 8.25 | 0.00 | 36.25 | $29,000.00 | 119.20 | $95,360.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 | 6.20 | 0.00 | 10.10 | $5,555.00 | 234.00 | $128,700.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakim (A) | $250.00 | 0.00 | 0.10 | 17.60 | 0.00 | 25.00 | 8.70 | 0.00 | 51.40 | $12,850.00 | 665.90 | $166,475.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 1.70 | 0.00 | 1.90 | $418.00 | 40.50 | $8,910.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 1.20 | $150.00 | 21.65 | $2,706.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 | $1,100.00 | 24.00 | $5,280.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **0.10** | **27.80** | **8.00** | **38.90** | **35.05** | **0.00** | **109.85** | **$53,473.00** | **1422.15** | **$621,216.25** |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(I) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: August 31, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 9.75 | $10,725.00 | 135.25 | $148,775.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.50 | 0.00 | 14.50 | 2.75 | 0.00 | 17.75 | $14,200.00 | 136.95 | $109,560.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.20 | 2.40 | 0.00 | 48.60 | $26,730.00 | 282.60 | $155,430.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.20 | 11.30 | 0.00 | 48.50 | $12,125.00 | 714.40 | $178,600.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | $440.00 | 42.50 | $9,350.00 |
| Vanessa Lee (Infn Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 21.65 | $2,706.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Coussoux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | $440.00 | 26.00 | $5,720.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 0.00 | 0.50 | 0.00 | 97.90 | 30.20 | 0.00 | 128.60 | $64,660.00 | 1550.75 | $685,876.25 |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PI) Paralegal

(LI) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: September 30, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 5.50 | $6,050.00 | 140.75 | $154,825.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.50 | 2.00 | 0.00 | 3.25 | $2,600.00 | 140.20 | $112,160.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 1.70 | $935.00 | 284.30 | $156,365.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 0.20 | 0.50 | 0.00 | 0.40 | 3.10 | 0.00 | 4.20 | $1,050.00 | 718.60 | $179,650.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 0.00 | 1.90 | $418.00 | 44.40 | $9,768.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 21.65 | $2,706.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Cuussaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 26.00 | $5,720.00 |
| Joanne Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **0.20** | **1.25** | **0.00** | **0.90** | **14.20** | **0.00** | **16.55** | **$11,053.00** | **1567.10** | **$696,929.25** |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(LI) Librarian

(I) Investigator

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002**

Time Report and Lodestar Summary

Reporting Period Ending:  October 31, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 0.00 | 2.75 | $3,025.00 | 143.50 | $157,850.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 3.25 | 0.00 | 4.00 | $3,200.00 | 144.20 | $115,360.00 |
| Tom Paterson (P) | $550.00 | 2.40 | 0.00 | 0.00 | 0.00 | 0.20 | 3.30 | 0.00 | 5.90 | $3,245.00 | 290.20 | $159,610.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakem (A) | $250.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.40 | 2.70 | 0.00 | 3.20 | $800.00 | 721.80 | $180,450.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 | $66.00 | 44.70 | $9,834.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 21.65 | $2,706.25 |
| Richard Murga  (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 1.50 | $330.00 | 27.50 | $6,050.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **2.40** | **0.10** | **0.00** | **0.00** | **1.35** | **13.80** | **0.00** | **17.65** | **$10,666.00** | **1584.95** | **$707,595.25** |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL. No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: November 30, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | $4,400.00 | 147.50 | $162,250.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 2.50 | 0.00 | 3.25 | $2,600.00 | 147.45 | $117,960.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.70 | 0.00 | 3.70 | $2,035.00 | 293.90 | $161,645.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.60 | 4.50 | 0.00 | 8.10 | $2,025.00 | 729.90 | $182,475.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.60 | $132.00 | 45.30 | $9,966.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 | $37.50 | 21.95 | $2,743.75 |
| Richard Murga  (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Caussaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 27.50 | $6,050.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 15.60 | 0.00 | 19.95 | $11,229.50 | 1604.90 | $718,824.75 |

Categories:

(1) Investigations. Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(LI) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: December 31, 2009

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 0.00 | 2.75 | $3,025.00 | 150.25 | $165,275.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 11.00 | $8,800.00 | 158.45 | $126,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 2.80 | 0.00 | 0.00 | 0.80 | 0.00 | 3.60 | $1,980.00 | 297.50 | $163,625.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 0.00 | 17.70 | 0.00 | 0.00 | 12.40 | 0.00 | 30.10 | $7,525.00 | 760.00 | $190,000.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 2.20 | $484.00 | 47.50 | $10,450.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 2.70 | $337.50 | 24.65 | $3,081.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 27.50 | $6,050.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| Total: |  | 0.00 | 0.00 | 20.50 | 0.00 | 0.00 | 31.85 | 0.00 | 52.35 | $22,151.50 | 1657.25 | $740,976.25 |

Categories

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Patner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

## In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          December 31, 2009

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $93.90 | $683.50 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,069.25 |
| Telephone/Fax/Email | $71.28 | $1,719.79 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $22,331.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $165.18 | $46,419.55 |
| TOTAL LODESTAR | $22,151.50 | $740,976.25 |
| TOTAL LODESTAR & EXPENSES | $22,316.68 | $787,395.80 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002**
Time Report and Lodestar Summary

Reporting Period Ending: **January 31, 2010**

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 3.75 | $4,125.00 | 154.00 | $169,400.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 4.75 | 0.00 | 5.75 | $4,600.00 | 164.20 | $131,360.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 297.50 | $163,625.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.90 | 0.00 | 3.00 | 0.00 | 0.00 | 6.30 | 0.00 | 10.20 | $2,550.00 | 770.20 | $192,550.00 |
| Donald Ridemour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | $110.00 | 48.00 | $10,560.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.65 | $3,081.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Cousseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 1.50 | $330.00 | 29.00 | $6,380.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | 0.90 | 0.00 | 4.00 | 0.00 | 0.00 | 16.80 | 0.00 | 21.70 | $11,715.00 | 1678.95 | $752,691.25 |

Cumulative Totals returned to Zero in Jan. 2010

Categories:

(1) Investigations; Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002
Time Report and Lodestar Summary

Reporting Period Ending: February 28, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 8.50 | $9,350.00 | 162.50 | $178,750.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 7.25 | 0.00 | 0.00 | 10.00 | 0.00 | 17.25 | $13,800.00 | 181.45 | $145,160.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | $275.00 | 298.00 | $163,900.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 0.00 | 48.80 | 0.00 | 0.00 | 8.40 | 0.00 | 57.20 | $14,300.00 | 827.40 | $206,850.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 48.00 | $10,560.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.65 | $3,081.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 4.50 | $990.00 | 33.50 | $7,370.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 0.00 | 56.05 | 0.00 | 0.00 | 31.90 | 0.00 | 87.95 | $38,715.00 | 1766.90 | $791,406.25 |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: March 31, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 3.50 | 1.50 | 1.00 | 4.00 | 0.00 | 10.00 | $11,000.00 | 172.50 | $189,750.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 6.50 | 0.00 | 1.00 | 4.50 | 0.00 | 12.00 | $9,600.00 | 193.45 | $154,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.00 | $163,900.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 0.00 | 16.70 | 0.00 | 0.00 | 4.10 | 0.00 | 20.80 | $5,200.00 | 848.20 | $212,050.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 48.00 | $10,560.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.65 | $3,081.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.50 | 0.00 | 2.50 | $550.00 | 36.00 | $7,920.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **0.00** | **27.70** | **1.50** | **2.00** | **14.10** | **0.00** | **45.30** | **$26,350.00** | **1812.20** | **$817,756.25** |

Categories

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: April 30, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.50 | 0.00 | 8.00 | $8,800.00 | 180.50 | $198,550.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 5.75 | 0.00 | 6.75 | $5,400.00 | 200.20 | $160,160.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.00 | $163,900.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 31.50 | 14.00 | 0.00 | 5.70 | 22.30 | 0.00 | 73.50 | $18,375.00 | 921.70 | $230,425.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 48.00 | $10,560.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.65 | $3,081.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Cuusseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 | $1,320.00 | 42.00 | $9,240.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **31.50** | **14.00** | **0.00** | **7.20** | **41.55** | **0.00** | **94.25** | **$33,895.00** | **1906.45** | **$851,651.25** |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL, No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: May 31, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 4.50 | $4,950.00 | 185.00 | $203,500.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 | $2,400.00 | 203.20 | $162,560.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.00 | $163,900.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 22.40 | 0.00 | 0.00 | 1.20 | 8.10 | 0.00 | 31.70 | $7,925.00 | 953.40 | $238,350.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 48.00 | $10,560.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.65 | $3,081.25 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | $220.00 | 43.00 | $9,460.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 22.40 | 0.00 | 0.00 | 1.20 | 16.60 | 0.00 | 40.20 | $15,495.00 | 1946.65 | $867,146.25 |

Categories

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002
Time Report and Lodestar Summary

Reporting Period Ending: June 30, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 0.00 | 1.25 | $1,375.00 | 186.25 | $204,875.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 1.00 | 0.00 | 3.75 | $3,000.00 | 206.95 | $165,560.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 | $110.00 | 298.20 | $164,010.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 35.10 | 0.00 | 0.00 | 10.60 | 9.90 | 0.00 | 55.60 | $13,900.00 | 1009.00 | $252,250.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.60 | $132.00 | 48.60 | $10,692.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 | $37.50 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | $220.00 | 44.00 | $9,680.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **35.10** | **0.00** | **0.00** | **13.55** | **14.05** | **0.00** | **62.70** | **$18,774.50** | **2009.35** | **$885,920.75** |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: July 31, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Sussman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 186.25 | $204,875.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 2.25 | 0.00 | 2.75 | $2,200.00 | 209.70 | $167,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.20 | $164,010.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 46.50 | 0.00 | 0.00 | 0.80 | 9.10 | 0.00 | 56.40 | $14,100.00 | 1065.40 | $266,350.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 3.30 | $726.00 | 51.90 | $11,418.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Cousseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | $220.00 | 45.00 | $9,900.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | 0.00 | 46.50 | 0.00 | 0.00 | 1.30 | 15.65 | 0.00 | 63.45 | $17,246.00 | 2072.80 | $903,166.75 |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(Pl) Paralegal

(LI) Librarian

(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: August 31, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 186.25 | $204,875.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 2.75 | 0.00 | 0.00 | 0.00 | 6.25 | 0.00 | 9.00 | $7,200.00 | 218.70 | $174,960.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.70 | $385.00 | 298.90 | $164,395.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 78.90 | 0.00 | 0.00 | 0.00 | 6.30 | 0.00 | 85.20 | $21,300.00 | 1150.60 | $287,650.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.10 | $22.00 | 52.00 | $11,440.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | $0.00 | 1.50 | $135.00 |
| Cyndi Cuisseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | $220.00 | 46.00 | $10,120.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **82.15** | **0.00** | **0.00** | **0.00** | **13.85** | **0.00** | **96.00** | **$29,127.00** | **2168.80** | **$932,293.75** |

Categories:

(1) Investigation, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analyses & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Off Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(LI) Ibrarian

(I) Investigator

## In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

### Time Report and Lodestar Summary

### Reporting Period Ending: September 30, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | 1.75 | $1,925.00 | 188.00 | $206,800.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.50 | 0.50 | 0.00 | 0.00 | 6.25 | 0.00 | 7.25 | $5,800.00 | 225.95 | $180,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.90 | $164,395.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakem (A) | $250.00 | 0.00 | 27.00 | 0.00 | 0.00 | 1.60 | 4.30 | 0.00 | 32.90 | $8,225.00 | 1183.50 | $295,875.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.10 | $22.00 | 52.10 | $11,462.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | $440.00 | 48.00 | $10,560.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | **0.00** | **27.50** | **0.50** | **0.00** | **1.60** | **14.40** | **0.00** | **44.00** | **$16,412.00** | **2212.80** | **$948,705.75** |

Categories:
(1) Investigation, Factual Research
(2) Discovery
(3) Pleadings, Briefs, Pretrial Motions (including legal research)
(4) Court Appearances
(5) Settlement
(6) Litigation Strategy, Analysis & Case Management
(7) Class Certification

Professional Status
(P) Partner
(OC) Of Counsel
(A) Associate
(LC) Law Clerk
(PL) Paralegal
(I) Liberman
(It) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: October 31, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Sosman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | $4,400.00 | 192.00 | $211,200.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.00 | 29.00 | 10.00 | 0.00 | 14.75 | 0.00 | 53.75 | $43,000.00 | 279.70 | $223,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.90 | $164,395.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.00 | 26.50 | 17.20 | 4.80 | 0.00 | 11.50 | 0.00 | 60.00 | $15,000.00 | 1243.50 | $310,875.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.10 | 0.00 | 6.10 | $1,342.00 | 58.20 | $12,804.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.50 | $330.00 | 49.50 | $10,890.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 26.50 | 46.20 | 14.80 | 0.00 | 36.35 | 1.50 | 125.35 | $64,072.00 | 2338.15 | $1,012,777.75 |

Categories:
(1) Investigations, Factual Research
(2) Discovery
(3) Pleadings, Briefs, Pretrial Motions (including legal research)
(4) Court Appearances
(5) Settlement
(6) Litigation Strategy, Analysis & Case Management
(7) Class Certification

Professional Status:
(P) Partner
(OC) Of Counsel
(A) Associate
(LC) Law Clerk,
(PL) Paralegal
(L) Librarian
(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL. No. 2002, E.D. Pa. 08-md-02002
Time Report and Lodestar Summary

Reporting Period Ending: November 30, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 1.50 | $1,650.00 | 193.50 | $212,850.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.50 | 40.50 | 0.00 | 0.75 | 9.50 | 0.00 | 51.25 | $41,000.00 | 330.95 | $264,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.90 | $164,395.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amina El-Hakam (A) | $250.00 | 0.00 | 9.10 | 28.80 | 0.00 | 0.90 | 11.40 | 0.00 | 50.20 | $12,550.00 | 1293.70 | $323,425.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | $880.00 | 62.20 | $13,684.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Cousseaux (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 5.50 | $1,210.00 | 55.00 | $12,100.00 |
| Jeanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.00 | 9.60 | 69.30 | 0.00 | 1.65 | 31.90 | 0.00 | 112.45 | $57,290.00 | 2450.60 | $1,070,067.75 |

Categories:
(1) Investigation, Factual Research
(2) Discovery
(3) Pleadings, Briefs, Pretrial Motions (excluding legal research)
(4) Court Appearances
(5) Settlement
(6) Litigation Strategy, Analysis & Case Management
(7) Class Certification

Professional Status:
(P) Partner
(OC) Of Counsel
(A) Associate
(LC) Law Clerk
(PL) Paralegal
(L) Librarian
(I) Investigator

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: December 31, 2010

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 3.50 | 1.50 | 1.50 | 39.25 | 0.00 | | | 196.00 | $215,600.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 4.00 | 84.75 | 10.00 | 6.25 | 73.75 | 0.00 | | | 337.20 | $269,760.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.20 | 0.70 | 0.00 | | | 298.90 | $164,395.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $250.00 | 0.90 | 296.40 | 128.50 | 4.80 | 23.60 | 104.80 | 0.00 | | | 1319.00 | $329,750.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.70 | 0.00 | | | 62.20 | $13,684.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | | | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 1.50 | $135.00 |
| Cyndi Ceusseaux (PL) | $220.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 26.00 | 1.50 | | | 56.00 | $12,320.00 |
| Joana Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total: | | 0.90 | 300.90 | 217.75 | 16.30 | 31.55 | 259.50 | 1.50 | 0.00 | $0.00 | 2485.65 | $1,084,362.75 |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

In Re Processed Egg Products Anti-Trust Litigation, MDL. No. 2002, E.D. Pa. 08-md-02002

Time Report and Lodestar Summary

Reporting Period Ending: January 31, 2010 2011

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 1.50 | $1,650.00 | 197.50 | $217,250.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.25 | 6.00 | 0.00 | 0.25 | 8.25 | 0.00 | 14.75 | $11,800.00 | 351.95 | $281,560.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.90 | $164,395.00 |
| Doann McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $300.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.40 | 6.00 | 0.00 | 22.40 | $6,720.00 | 1341.40 | $336,470.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 2.20 | $484.00 | 64.40 | $14,168.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Cousseaux (PL) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | $250.00 | 57.00 | $12,570.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| **Total:** | | 0.00 | 16.25 | 6.00 | 0.00 | 0.65 | 18.95 | 0.00 | 41.85 | $20,904.00 | 2527.50 | $1,105,266.75 |

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

# In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa. 08-md-02002

## Time Report and Lodestar Summary

### Reporting Period Ending: **February 28, 2011**

| Professional (Status) | Hourly Rate | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Current Hours | Current Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Susman (P) | $1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 | 9.75 | $10,725.00 | 207.25 | $227,975.00 |
| Terry Oxford (P) | $800.00 | 0.00 | 0.75 | 0.50 | 0.00 | 0.00 | 4.50 | 0.00 | 5.75 | $4,600.00 | 357.70 | $286,160.00 |
| Tom Paterson (P) | $550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 298.90 | $164,395.00 |
| Donna McNamara (OC) | $400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 187.90 | $75,160.00 |
| Amira El-Hakam (A) | $300.00 | 0.00 | 16.90 | 0.00 | 0.00 | 0.40 | 4.80 | 0.00 | 21.70 | $6,510.00 | 1363.10 | $342,980.00 |
| Donald Ridenour (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 1.70 | $374.00 | 66.10 | $14,542.00 |
| Vanessa Lee (Info Tech.) | $125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 24.95 | $3,118.75 |
| Richard Murga (case mgr) | $90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 1.50 | $135.00 |
| Cyndi Causseaux (PL) | $250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 2.50 | $625.00 | 59.50 | $13,195.00 |
| Joanna Stanley (PL) | $220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 2.00 | $440.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total:** | | 0.00 | 17.65 | 0.50 | 0.00 | 0.40 | 23.25 | 0.00 | 41.40 | $22,834.00 | 2568.90 | $1,128,100.75 |

Cumulative Totals returned to Zero in January 2010

Categories:

(1) Investigations, Factual Research

(2) Discovery

(3) Pleadings, Briefs, Pretrial Motions (including legal research)

(4) Court Appearances

(5) Settlement

(6) Litigation Strategy, Analysis & Case Management

(7) Class Certification

Professional Status:

(P) Partner

(OC) Of Counsel

(A) Associate

(LC) Law Clerk

(PL) Paralegal

(L) Librarian

(I) Investigator

EXHIBIT 3

<u>In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002</u>

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          October 31, 2008

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $0.00 |
| Commercial Copies | $0.00 | $0.00 |
| Internal Reproduction/Copies | $2.30 | $2.30 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $0.00 |
| Telephone/Fax/Email | $0.00 | $0.00 |
| Postage/Express Delivery/Messenger | $0.00 | $0.00 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $0.00 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $2.30 | $2.30 |
| TOTAL LODESTAR | $19,251.00 | $19,251.00 |
| TOTAL LODESTAR & EXPENSES | $19,253.30 | $19,253.30 |

# In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

## Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          November 30, 2008

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $0.00 |
| Commercial Copies | $0.00 | $0.00 |
| Internal Reproduction/Copies | $1.00 | $3.30 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $0.00 |
| Telephone/Fax/Email | $0.00 | $0.00 |
| Postage/Express Delivery/Messenger | $13.03 | $13.03 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $0.00 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $0.00 |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $14.03 | $16.33 |
| TOTAL LODESTAR | $40,137.75 | $59,388.75 |
| TOTAL LODESTAR & EXPENSES | $40,151.78 | $59,405.08 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**
Expense Report and Summary of Fees & Expenses

Reporting Period Ending:   **December 31, 2008**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $0.00 |
| Commercial Copies | $0.00 | $0.00 |
| Internal Reproduction/Copies | $2.90 | $6.20 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $194.74 | $194.74 |
| Telephone/Fax/Email | $60.39 | $60.39 |
| Postage/Express Delivery/Messenger | $11.66 | $24.69 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $755.52 | $755.52 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $1,025.21 | $1,041.54 |
| TOTAL LODESTAR | $34,316.00 | $93,704.75 |
| TOTAL LODESTAR & EXPENSES | $35,341.21 | $94,746.29 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending: **January 31, 2009**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $20,000.00 | $20,000.00 |
| Commercial Copies | $137.44 | $137.44 |
| Internal Reproduction/Copies | $7.50 | $13.70 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $47.28 | $242.02 |
| Telephone/Fax/Email | $120.82 | $181.21 |
| Postage/Express Delivery/Messenger | $0.42 | $25.11 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,081.53 | $1,837.05 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $0.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $21,394.99 | $22,436.53 |
| TOTAL LODESTAR | $94,153.50 | $187,858.25 |
| TOTAL LODESTAR & EXPENSES | $115,548.49 | $210,294.78 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          February 28, 2009

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $24.20 | $37.90 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $242.02 |
| Telephone/Fax/Email | $0.75 | $181.96 |
| Postage/Express Delivery/Messenger | $0.42 | $25.53 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $1,837.05 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous (description below) | $400.00 | $400.00 |
| *cost of hard drive & labor to copy Golden Oval docs onto drive | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $425.37 | $22,861.90 |
| TOTAL LODESTAR | $72,449.00 | $260,307.25 |
| TOTAL LODESTAR & EXPENSES | $72,874.37 | $283,169.15 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:       **March 31, 2009**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $6.90 | $44.80 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $242.02 |
| Telephone/Fax/Email | $421.42 | $603.38 |
| Postage/Express Delivery/Messenger | $0.00 | $25.53 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $1,837.05 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous (desription below) | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $428.32 | $23,290.22 |
| TOTAL LODESTAR | $55,975.00 | $316,282.25 |
| TOTAL LODESTAR & EXPENSES | $56,403.32 | $339,572.47 |

APRIL 07

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $6.40 | $51.20 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $726.39 | $968.41 |
| Telephone/Fax/Email | $81.27 | $684.65 |
| Postage/Express Delivery/Messenger | $0.00 | $25.53 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $1,837.05 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous (desription below) | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $814.06 | $24,104.28 |
| TOTAL LODESTAR | $61,144.00 | $377,426.25 |
| TOTAL LODESTAR & EXPENSES | $61,958.06 | $401,530.53 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:     May 31, 2009

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $256.70 | $307.90 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $968.41 |
| Telephone/Fax/Email | $1.68 | $686.33 |
| Postage/Express Delivery/Messenger | $0.00 | $25.53 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $1,883.31 | $3,720.36 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $2,141.69 | $26,245.97 |
| TOTAL LODESTAR | $78,551.00 | $455,977.25 |
| TOTAL LODESTAR & EXPENSES | $80,692.69 | $482,223.22 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending: **June 30, 2009**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $15.20 | $323.10 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $968.41 |
| Telephone/Fax/Email | $389.97 | $1,076.30 |
| Postage/Express Delivery/Messenger | $52.48 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $5,300.58 | $9,020.94 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $5,758.23 | $32,004.20 |
| TOTAL LODESTAR | $111,766.00 | $567,743.25 |
| TOTAL LODESTAR & EXPENSES | $117,524.23 | $599,747.45 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:        July 31, 2009

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $57.80 | $380.90 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $90.84 | $1,059.25 |
| Telephone/Fax/Email | $335.71 | $1,412.01 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $4,747.49 | $13,768.43 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $5,231.84 | $37,236.04 |
| TOTAL LODESTAR | $53,473.00 | $621,216.25 |
| TOTAL LODESTAR & EXPENSES | $58,704.84 | $658,452.29 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          August 31, 2009

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $62.40 | $443.30 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,059.25 |
| Telephone/Fax/Email | $126.24 | $1,538.25 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $8,541.13 | $22,309.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $8,729.77 | $45,965.81 |
| TOTAL LODESTAR | $64,660.00 | $685,876.25 |
| TOTAL LODESTAR & EXPENSES | $73,389.77 | $731,842.06 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:      **September 30, 2009**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $140.30 | $583.60 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,059.25 |
| Telephone/Fax/Email | $61.80 | $1,600.05 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $22.00 | $22,331.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $224.10 | $46,189.91 |
| TOTAL LODESTAR | $11,053.00 | $696,929.25 |
| TOTAL LODESTAR & EXPENSES | $11,277.10 | $743,119.16 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:       October 31, 2009

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $3.70 | $587.30 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $10.00 | $1,069.25 |
| Telephone/Fax/Email | $0.58 | $1,600.63 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $22,331.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| **TOTAL EXPENSES** | $14.28 | $46,204.19 |
| **TOTAL LODESTAR** | $10,666.00 | $707,595.25 |
| **TOTAL LODESTAR & EXPENSES** | $10,680.28 | $753,799.44 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:  **November 30, 2009**

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $2.30 | $589.60 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,069.25 |
| Telephone/Fax/Email | $47.88 | $1,648.51 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $22,331.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| **TOTAL EXPENSES** | $50.18 | $46,254.37 |
| **TOTAL LODESTAR** | $11,229.50 | $718,824.75 |
| **TOTAL LODESTAR & EXPENSES** | $11,279.68 | $765,079.12 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:  December 31, 2009

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $93.90 | $683.50 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,069.25 |
| Telephone/Fax/Email | $71.28 | $1,719.79 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $22,331.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $165.18 | $46,419.55 |
| TOTAL LODESTAR | $22,151.50 | $740,976.25 |
| TOTAL LODESTAR & EXPENSES | $22,316.68 | $787,395.80 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:     **January 31, 2010**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $1.10 | $684.60 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,069.25 |
| Telephone/Fax/Email | $50.88 | $1,770.67 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $22,331.56 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $51.98 | $46,471.53 |
| TOTAL LODESTAR | $11,715.00 | $752,691.25 |
| TOTAL LODESTAR & EXPENSES | $11,766.98 | $799,162.78 |

Cumulative Totals returned to Zero in Jan. 2010

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          February 28, 2010

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | | $137.44 |
| Internal Reproduction/Copies | $163.10 | $847.70 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $483.38 | $1,552.63 |
| Telephone/Fax/Email | $117.84 | $1,888.51 |
| Postage/Express Delivery/Messenger | | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $2,781.82 | $25,113.38 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $3,546.14 | $50,017.67 |
| TOTAL LODESTAR | $38,715.00 | $791,406.25 |
| TOTAL LODESTAR & EXPENSES | $42,261.14 | $841,423.92 |

## In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002
### Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          **March 31, 2010**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $0.80 | $848.50 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $52.22 | $1,604.85 |
| Telephone/Fax/Email | $209.52 | $2,098.03 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $25,113.38 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| **TOTAL EXPENSES** | $262.54 | $50,280.21 |
| **TOTAL LODESTAR** | $26,350.00 | $817,756.25 |
| **TOTAL LODESTAR & EXPENSES** | $26,612.54 | $868,036.46 |

## In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:     April 30, 2010

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $9.20 | $857.70 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $201.88 | $1,806.73 |
| Telephone/Fax/Email | $154.68 | $2,252.71 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $25,113.38 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $365.76 | $50,645.97 |
| TOTAL LODESTAR | $33,895.00 | $851,651.25 |
| TOTAL LODESTAR & EXPENSES | $34,260.76 | $902,297.22 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:        May 31, 2010

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $11.70 | $869.40 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,806.73 |
| Telephone/Fax/Email | $0.00 | $2,252.71 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $25,113.38 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $11.70 | $50,657.67 |
| TOTAL LODESTAR | $15,495.00 | $867,146.25 |
| TOTAL LODESTAR & EXPENSES | $15,506.70 | $917,803.92 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:        June 30, 2010

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $60.40 | $929.80 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,806.73 |
| Telephone/Fax/Email | $273.96 | $2,526.67 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $72.09 | $25,185.47 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $406.45 | $51,064.12 |
| TOTAL LODESTAR | $18,774.50 | $885,920.75 |
| TOTAL LODESTAR & EXPENSES | $19,180.95 | $936,984.87 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:     July 31, 2010

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $97.50 | $1,027.30 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $69.92 | $1,876.65 |
| Telephone/Fax/Email | $313.32 | $2,839.99 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $25,185.47 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $480.74 | $51,544.86 |
| TOTAL LODESTAR | $17,246.00 | $903,166.75 |
| TOTAL LODESTAR & EXPENSES | $17,726.74 | $954,711.61 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:     **August 31, 2010**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $4.20 | $1,031.50 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,876.65 |
| Telephone/Fax/Email | $38.16 | $2,878.15 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $25,185.47 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $42.36 | $51,587.22 |
| TOTAL LODESTAR | $29,127.00 | $932,293.75 |
| TOTAL LODESTAR & EXPENSES | $29,169.36 | $983,880.97 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          **September 30, 2010**

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $1.10 | $1,032.60 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $1,876.65 |
| Telephone/Fax/Email | $65.59 | $2,943.74 |
| Postage/Express Delivery/Messenger | $0.00 | $78.01 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $25,185.47 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $66.69 | $51,653.91 |
| TOTAL LODESTAR | $16,412.00 | $948,705.75 |
| TOTAL LODESTAR & EXPENSES | $16,478.69 | $1,000,359.66 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          October 31, 2010

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $364.10 | $1,396.70 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $814.96 | $2,691.61 |
| Telephone/Fax/Email | $80.30 | $3,024.04 |
| Postage/Express Delivery/Messenger | $32.89 | $110.90 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $3,111.10 | $28,296.57 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $4,403.35 | $56,057.26 |
| TOTAL LODESTAR | $64,072.00 | $1,012,777.75 |
| TOTAL LODESTAR & EXPENSES | $68,475.35 | $1,068,835.01 |

In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          November 30, 2010

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $66.50 | $1,463.20 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $495.36 | $3,186.97 |
| Telephone/Fax/Email | $46.09 | $3,070.13 |
| Postage/Express Delivery/Messenger | $22.89 | $133.79 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $28,296.57 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $630.84 | $56,688.10 |
| TOTAL LODESTAR | $57,290.00 | $1,070,067.75 |
| TOTAL LODESTAR & EXPENSES | $57,920.84 | $1,126,755.85 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          December 31, 2010

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $0.00 | $1,463.20 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $0.00 | $3,186.97 |
| Telephone/Fax/Email | $20.13 | $3,090.26 |
| Postage/Express Delivery/Messenger | $0.00 | $133.79 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $28,296.57 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $20.13 | $56,708.23 |
| TOTAL LODESTAR | $14,295.00 | $1,084,362.75 |
| TOTAL LODESTAR & EXPENSES | $14,315.13 | $1,141,070.98 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:          January 31, ~~2010~~ 2011

Firm: SUSMAN GODFREY LLP

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $15.40 | $1,478.60 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $93.28 | $3,280.25 |
| Telephone/Fax/Email | $31.02 | $3,121.28 |
| Postage/Express Delivery/Messenger | $0.00 | $133.79 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $28,296.57 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $139.70 | $56,847.93 |
| TOTAL LODESTAR | $20,904.00 | $1,105,266.75 |
| TOTAL LODESTAR & EXPENSES | $21,043.70 | $1,162,114.68 |

**In Re Processed Egg Products Anti-Trust Litigation, MDL No. 2002, E.D. Pa 08-md-02002**

Expense Report and Summary of Fees & Expenses

Reporting Period Ending:        **February 28, 2011**

Firm: **SUSMAN GODFREY LLP**

| Description | Current Total | Cumulative Total |
|---|---|---|
| Assessments | $0.00 | $20,000.00 |
| Commercial Copies | $0.00 | $137.44 |
| Internal Reproduction/Copies | $0.00 | $1,478.60 |
| Court Fees (filing, etc.) | $0.00 | $0.00 |
| Court Reporters/Transcripts | $0.00 | $0.00 |
| Computer Research | $35.90 | $3,316.15 |
| Telephone/Fax/Email | $26.57 | $3,147.85 |
| Postage/Express Delivery/Messenger | $0.00 | $133.79 |
| Professional Fees (expert, investigator, accountant, etc.) | $0.00 | $0.00 |
| Witness/Service Fees | $0.00 | $0.00 |
| Travel: Air Transportation, Ground Travel, Meals, Lodging, etc. | $0.00 | $28,296.57 |
| Clerical Overtime | $0.00 | $0.00 |
| Miscellaneous | $0.00 | $400.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL EXPENSES | $62.47 | $56,910.40 |
| TOTAL LODESTAR | $22,834.00 | $1,128,100.75 |
| TOTAL LODESTAR & EXPENSES | $22,896.47 | $1,185,011.15 |

**Cumulative Totals returned to Zero in Jan. 2010**